UNITED STATES of America,
Plaintiff–Appellee,

v.

Luis Manuel DUENAS–ALEMAN,
Defendant–Appellant.

No. 04–41554.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 9, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Molly E. Odom, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Luis Manuel Duenas–Aleman ("Duenas") appeals his sentence from a guilty-plea conviction for reentry of a deported alien, in violation of 8 U.S.C. § 1326. Duenas argues that his sentence should be vacated and remanded because the district court sentenced him under the mandatory Guidelines scheme held unconstitutional in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

Because the district court sentenced Duenas under a mandatory Guidelines regime, it committed *Fanfan* error. *See United States v. Valenzuela–Quevedo,* 407 F.3d 728, 733 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 267, 163 L.Ed.2d 240 (2005); *see also United States v. Walters,* 418 F.3d 461, 463 (5th Cir.2005)(discussing the difference between Sixth Amendment *Booker* error and *Fanfan* error). "[I]f either the Sixth Amendment issue presented in *Booker* or the issue presented in *Fanfan* is preserved in the district court by an objection, we will ordinarily vacate the sentence and remand, unless we can say the error is harmless under Rule 52(a) of the Federal Rules of Criminal Procedure." *United States v. Pineiro,* 410 F.3d 282, 284–85 (5th Cir.2005) (internal quotation marks and citation omitted). The Government concedes that Duenas's objection on the basis of *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), was sufficient to preserve his *Fanfan* claim.

We conclude that the Government has not met its burden of showing beyond a reasonable doubt that the district court would have imposed the same sentence absent the error. *See Pineiro,* 410 F.3d at 286; *United States v. Garza,* 429 F.3d 165, 170–71 (5th Cir.2005). We therefore VACATE Duenas's sentence and REMAND for re-sentencing.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Duenas also challenges the constitutionality of 8 U.S.C. § 1326(b). His constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Duenas contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* ⸺ U.S. ⸺, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Duenas properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review. Accordingly, Duenas's conviction is AFFIRMED.

CONVICTION AFFIRMED; SENTENCE VACATED; CASE REMANDED.